Daniel SMITH, Plaintiff–Appellant,

v.

**NEW YORK CITY DEPARTMENT OF EDUCATION, Ed Gardella, Craig Shapiro, Geraldine Ambrosio, Patricia Squire, Defendants–Appellees.**

No. 12–1004–cv.

United States Court of Appeals, Second Circuit.

May 2, 2013.

Daniel Smith, Suffern, NY, pro se.

Pamela Seider Dolgow, Dona B. Morris, Christopher A. Seacord, for Michael A. Cardozo, Corporation Counsel of the City of New York, New York, NY, for Defendants–Appellees.

PRESENT: AMALYA L. KEARSE, WALKER and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Plaintiff-appellant Daniel Smith, proceeding *pro se,* appeals the district court's October 28, 2011 judgment and October 28, 2011 opinion and order granting defendants-appellees' motion for summary judgment dismissing his complaint and denying him leave to amend, as well as the district court's February 6, 2012 memorandum opinion and order denying his motion for reconsideration.[1] Smith has also filed a motion to withdraw his appeal without prejudice. Smith alleged that defendants retaliated against him, in violation of the First Amendment, after he complained about funding disparities between girls' and boys' sports programs and other forms of discrimination at DeWitt Clinton High School. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues on appeal.

### 1. Motion for Summary Judgment

We review *de novo* a district court's award of summary judgment, construing the evidence and drawing all reasonable inferences in favor of the non-moving party. *See Garcia v. Hartford Police Dep't,* 706 F.3d 120, 126 (2d Cir.2013) (per curiam). Summary judgment is appropriate

only "if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a).

Upon *de novo* review of the record, we affirm the district court's award of summary judgment for substantially the reasons stated in the district court's October 28, 2011 opinion and order.

■ Smith's claims of First Amendment retaliation arising out of acts occurring prior to November 6, 2006 are barred by the three-year statute of limitations.[2] *See Pearl v. City of Long Beach,* 296 F.3d 76, 79 (2d Cir.2002) (three-year statute of limitations applies to claims arising in New York under 42 U.S.C. § 1983). Smith's reliance on the continuing violation doctrine to avoid dismissal of these claims is misplaced, as each of the allegedly retaliatory events was a discrete action, not an "ongoing policy" of retaliation. *See Harris v. City of New York,* 186 F.3d 243, 250 (2d Cir.1999); *see also Nat'l R.R. Passenger Corp. v. Morgan,* 536 U.S. 101, 114, 122 S.Ct. 2061, 153 L.Ed.2d 106 (2002) ("Discrete acts such as termination, failure to promote, denial of transfer, or refusal to hire are easy to identify. Each incident of discrimination and each retaliatory adverse employment decision constitutes a separate actionable 'unlawful employment practice.' ").

■ Further, Smith's claim that defendants retaliated against him in 2007 by referring him for disciplinary proceedings also fails. To survive summary judgment on a First Amendment retaliation claim, a plaintiff must demonstrate that: (1) he engaged in protected First Amendment

1. Smith's appellate brief does not challenge the district court's dismissal of his claims under Title IX of the Education Amendments of 1972, the New York State Human Rights Law, and the New York City Human Rights

Law. Accordingly, we deem those claims abandoned.

2. Smith filed his complaint on November 6, 2009.

activity; (2) he suffered an adverse employment action; and (3) there was a causal connection "sufficient to warrant the inference that the protected speech was a substantial motivating factor in the adverse employment action." *Cotarelo v. Vill. of Sleepy Hollow Police Dep't*, 460 F.3d 247, 251 (2d Cir.2006) (citation and internal quotation marks omitted). "[E]ven if there is evidence that the adverse employment action was motivated in part by protected speech, the government can avoid liability · if it can show that it would have taken the same adverse action in the absence of the protected speech." *Anemone v. Metro. Transp. Auth.*, 629 F.3d 97, 114 (2d Cir.2011) (citation and internal quotation marks omitted).

As the district court properly concluded, even assuming Smith's complaints about funding disparities in girls' and boys' sports programs and his interviews with the *Daily News* in April 2007 and April 2008 constituted protected speech, Smith did not demonstrate the requisite causal connection between that protected speech and the disciplinary proceedings. The record shows that the events leading to the disciplinary hearings occurred in March 2007, and the district court noted that defendants had referred those matters to the disciplinary body "promptly," a characterization that Smith does not dispute. The first publication of Smith's statements in the first *Daily News* article did not occur until April 2007.

Moreover, even if Smith could establish that his protected speech preceded the initiation of disciplinary proceedings against him, defendants were still entitled to summary judgment because they demonstrated that they would have initiated disciplinary proceedings even if Smith had not engaged in the protected speech. *See Anemone*, 629 F.3d at 114. Smith does not dispute that a student alleged that he made inappropriate sexual comments to her or that discrepancies were discovered in his time records. Accordingly, we conclude that, on this record, a reasonable jury could find only that defendants would have initiated disciplinary proceedings against Smith even if he had not engaged in any protected activity.

**2. Application to File Amended Complaint**

Smith argues that the district court erred by denying his application to amend his complaint to include additional causes of action based on allegedly wrongful acts taken after the original complaint was filed.

We review for abuse of discretion a district court's denial of leave to amend. *See Presbyterian Church of Sudan v. Talisman Energy, Inc.*, 582 F.3d 244, 267 (2d Cir.2009). A district court "does not abuse its discretion in denying leave to amend the pleadings where the moving party has failed to establish good cause, as required by Rule 16(b), to amend the pleadings after the deadline set in the scheduling order." *Kassner v. 2nd Ave. Delicatessen Inc.*, 496 F.3d 229, 243 (2d Cir.2007); *see also* Fed.R.Civ.P. 16(b)(3)(A), (4).

Here, the record indicates that Smith first sought to amend his complaint on May 31, 2011—six months after the November 5, 2010 deadline for amended pleadings, one month after the April 22, 2011 deadline for fact discovery, and two weeks after defendants filed their motion for summary judgment. Smith failed to establish good cause for the delay. Accordingly, we discern no abuse of discretion in the district court's denial of Smith's application for leave to amend.

**3. Motion for Reconsideration**

Finally, Smith argues that the district court erred by denying his motion for

reconsideration because it misunderstood the facts and evidence presented. We review for abuse of discretion a district court's denial of a motion for reconsideration. *See Johnson ex rel. United States v. Univ. of Rochester Med. Ctr.,* 642 F.3d 121, 125 (2d Cir.2011). A district court abuses it discretion when its decision (1) "rests on an error of law or a clearly erroneous factual finding"; or (2) "cannot be found within the range of permissible decisions." *Id.*

A motion for reconsideration is not the appropriate mechanism for a party to relitigate an issue already decided or to advance new facts, issues, or arguments not previously presented to the court. *See Nat'l Union Fire Ins. Co. v. Stroh Cos.,* 265 F.3d 97, 115 (2d Cir.2001); *Shrader v. CSX Transp., Inc.,* 70 F.3d 255, 257 (2d Cir.1995). To warrant reconsideration, a party must "point to controlling decisions or data that the court overlooked—matters, in other words, that might reasonably be expected to alter the conclusion reached by the court." *Shrader,* 70 F.3d at 257.

Here, Smith's motion for reconsideration failed to identify any legal or factual material that the court overlooked. Instead, he simply rehashed his prior arguments that had been considered by the court, speculating that if his former counsel would turn over certain unspecified files to him, he would find evidence to support a causal relationship between his protected activity and the disciplinary proceedings brought against him. Smith also sought to supplement the record, which is inappropriate on a motion for reconsideration. Therefore, we conclude that the district court did not abuse its discretion by denying Smith's motion for reconsideration.

We have considered Smith's remaining arguments and conclude they are without merit. Accordingly, we **AFFIRM** the judgment and orders of the district court.

Further, Smith's motion to withdraw his appeal without prejudice is **DENIED**.